**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Roberto MARTINEZ–COBARUBIAS,
Defendant–Appellant.**

**No. 07–2298.**

United States Court of Appeals,
Tenth Circuit.

Sept. 2, 2008.

Rhonda P. Backinoff, David N. Williams, Assistant U.S. Attorney, United States Attorneys Office, Albuquerque, NM, for Plaintiff–Appellee.

Jerry A. Walz, Walz and Associates, Cedar Crest, NM, for Defendant–Appellant.

Before O'BRIEN, McKAY, and GORSUCH, Circuit Judges.

### ORDER AND JUDGMENT*

MONROE G. McKAY, Circuit Judge.

Defendant pled guilty to illegally reentering the United States as a deported alien and was sentenced to a forty-six month term of imprisonment. Pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), Defendant's counsel has filed a motion to withdraw and a corresponding brief stating that he has found no non-frivolous issues to raise on appeal. The government declined to file a response brief, and Defendant himself has not responded or raised any additional points.

In his *Anders* brief, defense counsel raises two potential issues for appeal. First, Defendant could potentially challenge the voluntary nature of his guilty plea. However, the record on appeal contains nothing that would support such a challenge, instead reflecting that Defendant signed the plea agreement, which represented that the plea was freely and voluntarily made, after reading and reviewing every part of it with his attorney in his native language. Second, Defendant could potentially challenge his sentence. However, as defense counsel notes, Defendant in fact benefited from a downward departure under the Guidelines. Because the district court accepted Defendant's argument that his criminal history category of IV significantly overstated his criminal past, it calculated the range for his sentence based on a criminal history category of III. The record also demonstrates that the district court carefully considered the factors set out in 18 U.S.C. § 3553(a) in deciding that a sentence of forty-six months, at the bottom of the new sentencing range, would be appropriate.

After reviewing the record, we agree with defense counsel that there are no meritorious issues to raise on appeal. We therefore **GRANT** counsel's motion to withdraw and **DISMISS** the appeal.

---

\* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

After examining the briefs and the appellate record, this panel has determined unanimously to grant counsel's request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f).